Catherine P. ALFORD, et al.

v.

CHEVRON U.S.A. INC., et al.

Civil Action No. 13–5457.

United States District Court,
E.D. Louisiana.

Signed April 1, 2014.

Order Amending on Reconsideration
June 4, 2014.

Donald T. Carmouche, Diane Adele Owen, John Hogarth Carmouche, Ross Joseph Donnes, Victor Lynn Marcello, William Robert Coenen, III, William Peter Connick, Connick & Connick, LLC, Metairie, LA, for Catherine P. Alford, et al.

Michael Raudon Phillips, Alan James Berteau, Brittany Buckley Salup, Charles Simon McCowan, III, David Phillip Curtis, Louis Victor Gregoire, Jr., Michelle Purchner Cumberland, Shannon A. Shelton, Kean Miller LLP, Loulan Joseph Pitre, Jr., DeMarcus J. Gordon, Jane Jackson, Terrence Kent Knister, Gordon, Arata, McCollam, Duplantis & Eagan, Craig Isenberg, Andrea Mahady Price, Michelle M. Rutherford, Richard Edward Sarver, Zachary I. Rosenberg, Barrasso, Usdin, Kupperman, Freeman & Sarver, LLC, New Orleans, LA, Paul J. Hebert, David K. McCrory, Ottinger Hebert, LLC, Lafayette, LA, for Chevron U.S.A. Inc., et al.

**1.** R. Doc. 25.

**2.** R. Doc. 47.

## ORDER AND REASONS

SARAH S. VANCE, District Judge.

Defendants Chevron U.S.A. Inc., Chevron Pipe Line Company, and Gulf Oil Corporation (collectively "Chevron") move for a more definite statement under Federal Rule of Civil Procedure 12(e) and also move to dismiss plaintiffs' claims against them.[1] Defendant Exxon Mobil Corporation also moves for a more definite statement and moves to dismiss several of plaintiffs' claims, on substantially the same grounds as Chevron.[2] The Court DENIES defendants' motions for a more definite statement because plaintiffs' complaint is sufficiently detailed to allow defendants to prepare responsive pleadings. The Court GRANTS IN PART and DENIES IN PART both motions to dismiss because plaintiffs have failed plausibly to allege necessary factual elements of certain claims. Plaintiffs will be allowed an opportunity to amend their complaint.

## I. BACKGROUND

### A. Plaintiffs' Factual Allegations

Plaintiffs allege that they own and/or use certain property in Township 18 South, Range 15 East, Plaquemines Parish, Louisiana, in the Potash Field,[3] and that defendants engaged in oil and gas exploration and production activities that caused harm to that property.[4] The Louisiana Supreme Court has dubbed this type of lawsuit "legacy litigation" because it "arise[s] from [oilfield] operations conducted many decades ago" that left "an unwanted 'legacy' in the form of actual or alleged contamination." *Marin v. Exxon Mobil Corp.*, 48 So.3d 234, 238 n. 1 (La.2010) (citing Loulan

**3.** *Alford et al. v. Chevron U.S.A. et al.*, No. 2:13–cv5464, R. Doc. 1–3 at 25.

**4.** *Id.* at 24.

Pitre, Jr., *"Legacy Litigation" and Act 312 of 2006*, 20 Tul. Envt. L.J. 347, 348 (2007)).

Plaintiffs sued Chevron U.S.A. Inc., Chevron Pipeline Company, Exxon Mobil Corporation, and Gulf Oil Corporation. Chevron U.S.A. Inc. is allegedly the successor in interest to Gulf Oil Corporation; Chevron Pipe Line Company, the successor in interest to Gulf Pipeline Company and Gulf Refining Company; and Exxon, the successor in interest to Humble Oil & Refining Company.[5] Plaintiffs allege that defendants, or companies to which defendants are successors in interest, "conducted, directed, controlled or participated in various oil and gas exploration and production activities" on the property in their capacity "as operators, and/or working interest owners, and/or mineral or surface lessees, and/or mineral surface lease assignees, and/or mineral sublessess, and/or servitude, executive interest or other mineral interest owners, and/or personal or predial servitude owners."[6] More specifically, defendants allegedly constructed and operated "various oil and gas facilities, including but not limited to, pits, wells, sumps, pipelines, flowlines, tank batteries, wellheads, measuring facilities, separators, and injection facilities" on plaintiffs' property over the past several years.[7] These facilities have allegedly discharged hazard-

ous substances into plaintiffs' property.[8] Plaintiffs also allege that defendants have disposed of oilfield wastes in "unlined earthen pits" on or near the property.[9] According to the complaint, this waste, which contains numerous toxic and hazardous substances, seeps into the surrounding area, contaminating "both surface and subsurface soils and waters."[10] The resulting pollution has "permanently damaged the drinking water and other aquifers" under plaintiffs' property.[11]

The complaint alleges that "[d]efendants knew or should have known that their day-to-day operations in the [Potash[12]] Field would cause the soil, surface waters and groundwater of plaintiffs' property to be contaminated" with hazardous substances.[13] But, rather than removing the substances, defendants allegedly "chose to conceal and cover up their contamination."[14] Specifically, defendants "bur[ied], hid[ ], or actively conceal[ed] pollution" and failed to inform plaintiffs of the potential harm the unlined earthen pits could cause to plaintiffs' property.[15] Plaintiffs claim that, because of this alleged "fraud and misrepresentation," they did not have actual or constructive knowledge of defendants' pollution until less than a year before they filed this lawsuit.[16]

---

5. *Id.* at 25.

6. *Id.* at 26–27.

7. *Id.* Plaintiffs provide virtually no detail regarding when the alleged construction and operation of these facilities took place.

8. *Id.* at 27.

9. *Id.*

10. *Id.*

11. *Id.* at 28.

12. The complaint identifies the field as the "Lawson Field," but the Court assumes that

the plaintiffs intended to refer to the Potash Field, where their property is allegedly located.

13. *Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 28.

14. *Id.*

15. *Id.* at 29.

16. *Id.* at 29; *see also id.* ("[D]efendants have engaged in acts that effectually have prevented plaintiffs from availing themselves of the causes of action alleged herein.").

Plaintiffs bring a host of claims based on the harms they claim to have suffered from defendants' misconduct. They allege that defendants committed negligence under Louisiana Civil Code article 2315;[17] a continuing tort and continuing trespass;[18] breach of express contract;[19] breach of implied obligations under the Louisiana Civil Mineral Codes;[20] violations of Civil Code article 667;[21] and violations of Civil Code articles 2317 and 2322, which concern premises liability.[22] Plaintiffs also allege that defendants are liable for punitive damages for wanton or reckless conduct under former Civil Code article 2315.3[23] and civil fruits of trespass under Civil Code article 486.[24] Finally, plaintiffs claim that they are entitled to damages for unjust enrichment if they have no other adequate remedy at law.[25]

Plaintiffs have attached to their complaint photographs of the property at issue[26] and several documents relating to the chain of title to the property.[27] These documents include an "Oil, Gas, and Mineral Lease" on the subject property in the name of Humble Oil & Refining Company and Gulf Refining Company, dated December 14, 1950;[28] various amendments to and conveyances of the 1950 lease;[29] evidence of a mineral servitude granted to Humble Oil on the property, dated February 17, 1960;[30] and documentation of Humble Oil's merger into Exxon in 1973.[31] Although plaintiffs repeatedly refer to "leases" and "servitude agreements" and other types of "agreements" (in the plural) in their complaint,[32] the only such agreements attached to the complaint are the 1950 lease and the 1960 servitude. Because plaintiffs have alleged no facts plausibly suggesting that there are any other leases, servitudes, or other agreements applicable to the property, the Court will limit its focus in this order to the 1950 lease granted to Humble Oil and Gulf Re-

---

**17.** *Id.* at 30.

**18.** *Id.*

**19.** *Id.* at 31–32.

**20.** *Id.* at 32–36.

**21.** *Id.* at 31.

**22.** *Id.*

**23.** *Id.* at 34–35.

**24.** *Id.* at 35.

**25.** *Id.* at 36. The Court does not interpret plaintiffs' complaint to assert a standalone claim under La.Rev.Stat. § 30:29. That statute is "procedural, rather than substantive, and does not create a right of action in favor of landowners." *Wagoner v. Chevron U.S.A. Inc.,* 55 So.3d 12, 26 (La.Ct.App.2010). Section 30:29 merely specifies the procedures applicable to lawsuits alleging environmental damage; the substantive law is supplied by the Louisiana Civil and Mineral Codes and

other applicable statutory law and jurisprudence. *See* La.Rev.Stat. § 30:29(H).

**26.** *Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 45–46.

**27.** *See id.* at 26 (alleging that the attached documents "describe[ ] the defendants' relationship to each other, to the wells, and to the property in question"); *see also id.* at 47–89.

**28.** *Id.* at 47–48.

**29.** *Id.* at 49–70.

**30.** *Id.* at 71–77.

**31.** *Id.* at 78–89.

**32.** *See, e.g., id.* at 31 ("Defendants are liable for the tortious breach of contracts sued upon in this petition. These contracts may include mineral and surface leases, servitude agreements, assignments, mineral and surface subleases, right of way agreements, joint operating agreements, unit agreements, working interest agreements, use agreements,

fining Company[33] and the 1960 mineral servitude granted to Humble Oil.[34]

Plaintiffs have also attached to the complaint the Operator History of the property.[35] That document reflects that Humble Oil and Exxon have operated two different wells on plaintiffs' property.[36] Operations on well number 46753 were permitted on September 11, 1952, and concluded on December 28, 1973, when the well was plugged and abandoned.[37] Operations on well number 93246 were permitted on November 14, 1962, and concluded on October 23, 1985, when that well also was plugged and abandoned.[38]

**B. Procedural History**

Plaintiffs filed this lawsuit on May 2, 2013 in the 25th Judicial District Court of the Parish of Plaquemines of the State of Louisiana.[39] They amended their petition on May 3 to add an additional plaintiff, Citrus Realty, L.L.C.[40] On July 30, 2013, plaintiffs filed a second supplemental and amending petition, which added River Realty, L.L.C. as a plaintiff and included the Operator History of the wells on the property in question.[41]

Defendants removed the suit to this Court on August 16, 2013.[42] On September 3, the Court consolidated this action with Civil Action No. 13–5457, *Alford et al. v. Chevron U.S.A. Inc., et al.*[43] Defendants in this case, No. 13–5464, now move for a more definite statement under Rule 12(e) and move to dismiss under Rule 12(b)(6).

**II. MOTIONS FOR A MORE DEFINITE STATEMENT**

**A. Legal Standard**

Rule 8(a)(2) of the Federal Rules of Civil Procedure provides that a plaintiff's complaint must contain a "short and plain statement of the claim showing that the pleader is entitled to relief." Under Rule 8, a complaint need not provide "detailed factual allegations," but must simply provide the plaintiff's grounds for entitlement to relief. *Cuvillier v. Taylor*, 503 F.3d 397, 401 (5th Cir.2007). A district court will grant a party's motion for a more definite statement pursuant to Rule 12(e) when the pleading at issue "is so vague or ambiguous that the party cannot reasonably prepare a response." Fed.R.Civ.P. 12(e). The motion must state the defects in the pleading and the details desired. *See id.*

▮▮▮▮ Given the liberal pleading standard set forth in Rule 8, Rule 12(e) motions are disfavored. *Mitchell v. E–Z Way Towers, Inc.*, 269 F.2d 126, 132 (5th Cir. 1959); *Who Dat Yat Chat, LLC v. Who Dat, Inc.*, Civil Action Nos. 10–1333, 10–2296, 2012 WL 2087438, at *6 (E.D.La. June 8, 2012) (following *Mitchell*); *EEOC v. Alia Corp.*, 842 F.Supp.2d 1243, 1250 (E.D.Cal.2012); *see also* 5C Charles Allen

---

farmout agreements, farming agreements, and unit or pooling agreements.").

**33.** *Id.* at 47–48.

**34.** *Id.* at 71–77.

**35.** *See id.* at 4.

**36.** *Id.* at 11.

**37.** *Id.*

**38.** *Id.*

**39.** *Id.* at 24.

**40.** *Id.* at 20.

**41.** *Id.* at 4–19.

**42.** *Alford et al. v. Chevron U.S.A. et al.*, No. 2:13–cv5464, R. Doc. 1.

**43.** R. Doc. 21. The Court remanded the lead case, No. 13–5457, to Louisiana state court on January 6, 2014, 2014 WL 37600. R. Doc. 158.

Wright, et al., *Federal Practice and Procedure* § 1377 (3d ed.2010) ("[A]s a result of the generally disfavored status of these motions, the proportion of Rule 12(e) requests granted by the district courts appears to have remained quite low."). Motions for a more definite statement are "not to be used to assist in getting the facts in preparation for trial," because "[o]ther rules relating to discovery, interrogatories and the like exist for this purpose." *Mitchell,* 269 F.2d at 132; *see also Coleman v. H.C. Price Co.,* Civil Action No. 11–2937, 2012 WL 1118775, at *6 (E.D.La. Apr. 3, 2012) ("The availability of extensive discovery is another factor in the disfavored status of the motion for more definite statement. . . . When a defendant needs additional information to prepare for trial, discovery is the proper procedure instead of a Rule 12(e) motion."). At the same time, the Supreme Court has noted that "[i]f a pleading fails to specify the allegations in a manner that provides sufficient notice," then a Rule 12(e) motion may be appropriate. *Swierkiewicz v. Sorema N.A.,* 534 U.S. 506, 514, 122 S.Ct. 992, 152 L.Ed.2d 1 (2002).

## B. Discussion

■ Chevron argues that plaintiffs must provide a more definite statement because they have not sufficiently articulated "how the property became contaminated, the extent and location of any contamination, and what specific facilities were operated by Chevron that allegedly caused the contamination." [44] Chevron also complains that plaintiffs improperly group all of the defendants together, alleging that each defendant is liable for all the wrongdoing outlined in the complaint, rather than stating which defendant is responsible for which acts of contamination. Finally, Chevron notes that plaintiffs have not alleged "when and how they acquired their interest in the property," or when specific leaks, spills, or other harmful discharges occurred. [45] Chevron specifically requests that plaintiffs provide more details concerning their claim for punitive damages under Civil Code article 2315.3 and their claims for land loss, subsidence and backfilling of canals. Exxon makes substantially the same arguments as Chevron in contending that plaintiffs must provide a more definite statement.

The Court finds that plaintiffs' complaint is sufficiently detailed to allow defendants to prepare a responsive pleading. In the complaint, plaintiffs have identified the property at issue by township and range, and the operational area at issue as the Potash Field. They have identified the wells operated on the property by operator and serial number. Plaintiffs allege that this property was contaminated by pollution that resulted from defendants' activities in constructing and operating oil and gas exploration and production facilities, and from defendants' storage of the resulting waste in unlined earthen pits. Plaintiffs have explained why the materials discharged on their property are harmful, and they have given specific examples of ways in which the property has been damaged. [46] Finally, plaintiffs have set forth the legal theories upon which they rely, and the specific remedies sought. Several courts in this circuit have denied motions for a more definite statement in oilfield legacy cases when the plaintiffs included analogous details in their complaint. *See*

---

44. R. Doc. 25–1 at 9.

45. *Id.*

46. *See, e.g., Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv–5464, R. Doc. 1–3 at 28 (alleging that defendants' pollution has "permanently damaged the drinking water and other aquifers underlying plaintiffs' property").

*Constance v. Austral Oil Exploration Co.*, Nos. 2:12–CV–1252, 2:12–CV–1253, 2013 WL 6578178, at *4 (W.D.La. Dec. 13, 2013) (finding complaint in oilfield legacy suit sufficient because it listed "the identities of all parties ... to the case, as well as detailed descriptions of the property at issue ... [,] the legal theories under which recovery is sought, as well as the types of damages sought," and "specific serial numbers of wells worked by specific defendants"); *Martin v. Tesoro Corp.*, No. 2:11–CV–1413, 2012 WL 1866841, at *2 (W.D.La. May 21, 2012); *Gaspard One, L.L.C. v. BP Am. Prod. Co.*, Civil Action No. 07–1551, 2008 WL 863987, at *3 (W.D.La. Mar. 31, 2008); *Sweet Lake Land & Oil Co. v. Exxon Mobil Corp.*, No. 2:09–CV–01100, 2009 WL 4716090, at *3 (W.D.La. Dec. 9, 2009); *Brownell Land Co., L.L.C. v. Ranger Oil Co.*, No. Civ.A. 05–0142, 2006 WL 278255, at *1–2 (E.D.La. Feb. 2, 2006). The additional information that defendants seek is more properly addressed to discovery. *See Mitchell*, 269 F.2d at 132; *Gaspard One*, 2008 WL 863987, at *3.

The Court does find merit in Chevron's contention that plaintiffs' claims for punitive damages under article 2315.3 and their claims for land loss, subsidence and backfilling of canals are defective. The deficiencies in those claims, however, are more appropriately addressed below, in the Court's analysis of defendants' motion to dismiss. Accordingly, the Court denies defendants' motions for a more definite statement.

## III. MOTIONS TO DISMISS

### A. Legal Standard

To survive a Rule 12(b)(6) motion to dismiss, a plaintiff must plead enough facts "to state a claim to relief that is plausible on its face." *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007). A claim is facially plausible when the plaintiff pleads facts that allow the court to "draw the reasonable inference that the defendant is liable for the misconduct alleged." *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009). A court must accept all well-pleaded facts as true and must draw all reasonable inferences in favor of the plaintiff. *Lormand v. U.S. Unwired, Inc.*, 565 F.3d 228, 239 (5th Cir. 2009). But the Court is not bound to accept as true legal conclusions couched as factual allegations. *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937.

A legally sufficient complaint must establish more than a "sheer possibility" that the plaintiff's claim is true. *Id.* It need not contain detailed factual allegations, but it must go beyond labels, legal conclusions, or formulaic recitations of the elements of a cause of action. *Id.* In other words, the face of the complaint must contain enough factual matter to raise a reasonable expectation that discovery will reveal evidence of each element of the plaintiff's claim. *Lormand*, 565 F.3d at 257. If there are insufficient factual allegations to raise a right to relief above the speculative level, or if it is apparent from the face of the complaint that there is an insuperable bar to relief, the claim must be dismissed. *Twombly*, 550 U.S. at 555, 127 S.Ct. 1955.

### B. Discussion

#### 1. Individual Conduct By Chevron

■ Chevron contends that the allegations against it should be dismissed because "Chevron is not alleged to have been an operator, no Chevron pipe lines are identified, and there is no specific alleged conduct as to Chevron." [47] Plaintiffs con-

---

**47.** R. Doc. 25–1 at 13.

cede in their opposition that Chevron did not conduct any operations on or near plaintiffs' property and that they have not alleged in the complaint that Chevron engaged in any specific conduct.[48] Plaintiffs note, however, that Gulf Refining Company (allegedly a predecessor in interest to Chevron Pipe Line Company [49]) is a party to a December 14, 1950 mineral lease concerning plaintiffs' property. Plaintiffs argue that this lease confers on Chevron "[t]he obligation to restore property ..., either explicitly or impliedly." [50]

Plaintiffs are correct that Chevron has certain obligations to plaintiffs by virtue of the 1950 lease. Therefore, some of plaintiffs' claims against Chevron are potentially viable, notwithstanding the lack of allegations that Chevron engaged in actual conduct on or near plaintiffs' property. For many of plaintiffs' claims, though, the lack of allegations that Chevron engaged in any affirmative conduct on or near the property is fatal. These issues are discussed in greater detail below.

### 2. Prematurity

■ Defendants argue that plaintiffs' claims for restoration of their property are premature to the extent that the lease in question is still in effect. Defendants are correct, at least in part. Under Civil Code article 2683(3), a lessee is bound "[t]o return the thing at the end of the lease in a condition that is the same as it was when the thing was delivered to him, except for normal wear and tear." This obligation arises "only at the end of the lease." *Marin v. Exxon Mobil Corp.*, 48 So.3d 234, 256 (La.2010). Plaintiffs have brought suit

"under the mineral and surface leases and use agreements that *apply* to the property at issue." [51] Plaintiffs' use of the present tense suggests that the 1950 lease is still extant, and nowhere do they allege that the lease has expired. Accordingly, plaintiffs are precluded from bringing claims for restoration under article 2683(3).

Plaintiffs correctly note that other obligations imposed on lessees under Civil Code articles 2683, 2686, 2688, and 2692 and articles 11 and 122 of the Mineral Code "continue throughout the term of the lease," such that "a lessor need not wait until the end of the lease to sue a lessee for damages to his property." *Marin*, 48 So.3d at 256. Thus, plaintiffs' claims against defendants under those articles are not foreclosed on the grounds that the lease has not expired. *See, e.g., Hardee v. Atl. Richfield*, 926 So.2d 736, 741–42 (La. Ct.App.2006).

### 3. Fraud

■ Plaintiffs have alleged that defendants committed "fraud and misrepresentation" by hiding the pollution that their oil and gas exploration and production activities produced and by failing to inform plaintiffs of the potential harm that pollution could cause.[52] In other words, plaintiffs allege that defendants fraudulently concealed their unlawful conduct, thereby "prevent[ing] plaintiffs from availing themselves of the causes of action alleged [in the complaint]." [53] *Cf. Marin*, 48 So.3d at 251–52 (if defendant engages in fraudulent acts or other "ill practices" that "tend to hinder, impede, or prevent the plaintiff

---

**48.** R. Doc. 75 at 9.

**49.** *Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 25.

**50.** R. Doc. 75 at 9.

**51.** *Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 32 (emphasis added).

**52.** *Id.* at 29.

**53.** *Id.*

from asserting his cause of action," doctrine of *contra non valentem* will apply to prevent prescription from running); *Whitnell v. Silverman*, 592 So.2d 429, 431 (La. Ct.App.1991) (same). Chevron and Exxon contend that plaintiffs' fraud allegations are too vague and improperly fail to differentiate among the various defendants.

Defendants are correct. Under Rule 9(b), a party alleging fraud or mistake "must state with particularity the circumstances constituting fraud or mistake." The Fifth Circuit "interprets Rule 9(b) strictly, requiring a plaintiff pleading fraud 'to specify the statements contended to be fraudulent, identify the speaker, state when and where the statements were made, and explain why the statements were fraudulent.'" *Herrmann Holdings Ltd. v. Lucent Techs. Inc.*, 302 F.3d 552, 564–65 (5th Cir.2002) (quoting *Nathenson v. Zonagen Inc.*, 267 F.3d 400, 412 (5th Cir.2001)). Allegations of fraudulent concealment are subject to the requirements of Rule 9(b). *See Summerhill v. Terminix, Inc.*, 637 F.3d 877, 880 (8th Cir.2011); *Summer v. Land & Leisure, Inc.*, 664 F.2d 965, 970–71 (5th Cir.1981); *In re Pool Prods. Dist. Mkt. Antitrust Litig.*, 988 F.Supp.2d 696, 722–23, 2013 WL 6670020, at *21 (E.D.La.2013).

■ Plaintiffs have failed to satisfy this strict pleading standard. They allege generally that "defendants (or their representatives)" engaged in "acts of fraud and misrepresentation" including "burying, hiding or actively concealing pollution" and failing to inform plaintiffs of the deleterious consequences that could result from that pollution.[54] Courts in this circuit have found virtually identical allegations of fraud to be deficient under the Fifth Circuit's interpretation of Rule 9(b) because these allegations fail to identify when the allegedly fraudulent conduct took place and do not "distinguish among ... defendant[s] ... [or] set forth each defendant's responsibility for the allegedly fraudulent activities." *Martin*, 2012 WL 1866841, at *4; *accord Constance*, 2013 WL 6578178, at *6. Group pleading is not permitted under Rule 9(b); instead, the plaintiff must plead specific facts describing the fraud allegedly committed by each defendant. *Lang v. DirecTV*, 735 F.Supp.2d 421, 437 (E.D.La.2010) (complaint alleging fraud may not group the defendants together, but must plead specific facts that satisfy the Rule 9(b) requirements as to each defendant); *see also In re Pool Prods.*, 988 F.Supp.2d at 724–26, 2013 WL 6670020, at *23. Plaintiffs have failed to do so here.

■ Plaintiffs contend that their allegations of concealment are adequate "because the defendants' oil and gas exploration and production activities are peculiarly within the defendants' knowledge."[55] The Court is not persuaded. Although it is true that fraud may be pled on information and belief when the facts constituting the fraud are peculiarly within the defendants' knowledge, the plaintiff must still "set[ ] forth the factual basis for his belief." *United States ex rel. Russell v. Epic Healthcare Mgmt. Grp.*, 193 F.3d 304, 308 (5th Cir. 1999), *overruled on other grounds by United States ex rel. Eisenstein v. City of New York*, 556 U.S. 928, 129 S.Ct. 2230, 173 L.Ed.2d 1255 (2009). Relaxation of the Rule 9(b) requirements "must not be mistaken for license to base claims of fraud on speculation and conclusory allegations." *United States ex rel. Thompson v. Columbia/HCA Healthcare Corp.*, 125 F.3d 899, 903 (5th

---

**54.** *Id.*

**55.** R. Doc. 75 at 17.

Cir.1997) (quoting *Tuchman v. DSC Commc'ns Corp.,* 14 F.3d 1061, 1068 (5th Cir.1994)). Here, plaintiffs have alleged no facts, even on information and belief, describing specific acts of fraud committed by specific defendants. That distinguishes this case from *Guste v. Shell Oil Co.,* 161 F.R.D. 329 (E.D.La. 1995), on which plaintiffs rely. In *Guste,* the plaintiffs alleged that Shell undertook certain long-term environmental studies, but failed to inform the plaintiffs of the results, which indicated that pollution caused by Shell "had ruined their property and destroyed its economic and social value." *Id.* at 332. These allegations were sufficient under Rule 9(b), because plaintiffs alleged that a specific defendant failed to inform the plaintiffs of a specific series of tests relating to pollution on the plaintiffs' property. Here, in contrast, plaintiffs' complaint is bereft of any such specificity.

■ Plaintiffs contend in their response that the "basis" for their concealment allegations is Louisiana Civil Code article 2688, which provides that a lessee must notify his lessor if and when the property leased is damaged or requires repair.[56] But this contention is not accurate; plaintiffs' complaint alleges fraudulent concealment in an effort to toll the statute of limitations, and then *separately* alleges that defendants violated article 2688 by failing "to notify plaintiffs of the contamination on their property."[57] And, in any event, "Rule 9(b) applies by its plain language to all averments of fraud, whether they are part of a claim of fraud or not." *Lone Star Ladies Inv. Club v. Schlotzsky's Inc.,* 238 F.3d 363, 368 (5th Cir.2001); *see*

*also Martin,* 2012 WL 1866841, at *3 (dismissing fraud allegations "offered to overcome a potential defense of prescription" because they had not been pled with sufficient particularity). In other words, plaintiffs cannot do an end-run around the requirements of Rule 9(b) by giving their fraud claim a different label. Regardless of the "basis" of plaintiffs' allegations of fraudulent conduct, those allegations must satisfy Rule 9(b), and here, they do not.

### 4. *Claims for Breach of an Express Contract*

■ Plaintiffs allege that defendants' actions in polluting plaintiffs' land and failing to restore that land to its original condition constitute a breach of the express provisions of the mineral lease applicable to plaintiffs' property.[58] But plaintiffs concede in their opposition that "[t]he mineral lease at issue in this case contains no express language that addresses the issue of restoration."[59] Plaintiffs have pointed to no other provision of the lease that defendants breached through the conduct alleged in the complaint. Accordingly, the Court finds that plaintiffs have failed to state a claim for breach of an express contract.

### 5. *Claims for Breach of Implied Obligations under the 1950 Lease*

Plaintiffs also allege that defendants' actions in polluting plaintiffs' land and failing to restore that land to its original condition constitute a breach of defendants' implied obligations as lessees under the Louisiana Civil and Mineral Codes.

---

**56.** *Id.* at 16.

**57.** *See Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv–5464, R. Doc. 1–3 at 29, 40.

**58.** *See id.* at 34 ("Plaintiffs specifically allege that defendants have violated the express . . . obligations of surface leases that apply to the property subject to this suit.").

**59.** R. Doc. 75 at 18.

### a. Overview of the Applicable Codal Provisions

Plaintiffs have alleged violations of the following codal provisions concerning implied obligations of lessees: Civil Code articles 2683, 2686, 2688, and 2692, which regulate the obligations of the lessor and the lessee; Mineral Code article 11, which describes the correlative rights of landowners and owners of mineral rights; and Mineral Code article 122, which concerns a mineral lessee's obligation to act as a reasonably prudent operator.

Article 2683 provides that a lessee is bound:

(1) To pay the rent in accordance with the agreed terms;

(2) To use the thing as a prudent administrator and in accordance with the purpose for which it was leased; and

(3) To return the thing at the end of the lease in a condition that is the same as it was when the thing was delivered to him, except for normal wear and tear or as otherwise provided hereafter.

The qualifier "except for normal wear and tear" is important, because "[t]he lessor may be considered to have given his assent to the 'wear and tear' normally involved in exercising the rights granted." *Terrebonne Parish Sch. Bd. v. Castex Energy, Inc.*, 893 So.2d 789, 800 (La.2005). Thus, for example, a lessor who leases his land to a lessee for purposes of drilling for oil may not recover "for damages which are inflicted without negligence upon the lessor's property in the course of necessary drilling operations." *Id.* at 799 (quoting *Rohner v. Austrl. Oil Co.*, 104 So.2d 253, 255 (La.Ct. App.1958)). Absent an express provision in the mineral lease requiring the lessee to restore the property to its original condition, the lessee need restore the surface to its original condition only if "there is evidence of unreasonable or excessive use." *Id.* at 792.

Articles 2686, 2688, and 2692 expound upon the "prudent administrator" standard set forth in article 2683. Article 2686 provides that a lessor "may obtain injunctive relief, dissolution of the lease, and any damages he may have sustained" if the lessee uses the leased property "for a purpose other than that for which it was leased or in any manner that may cause damage" to the property. Article 2688 requires the lessee to notify the lessor "without delay" when the leased property is damaged or requires repair. Finally, article 2692 provides that

> [t]he lessee is bound to repair damage to the thing caused by his fault or that of persons who, with his consent, are on the premises or use the thing, and to repair any deterioration resulting from his or their use to the extent it exceeds the normal or agreed use of the thing.

Mineral Code article 11, which states the "foundational duty of parties in a case of mineral rights," *Walton v. Burns,* —— So.3d ——, —— – ——, 2013 WL 163739, at *9–10 (La.Ct.App. Jan. 16, 2013), provides generally that "[t]he owner of land burdened by a mineral right and the owner of a mineral right must exercise their respective rights with reasonable regard for those of the other." La.Rev.Stat. § 31:11. Article 122 of the Mineral Code defines this obligation more specifically in the context of mineral lessees:

> A mineral lessee is not under a fiduciary obligation to his lessor, but he is bound to perform the contract in good faith and to develop and operate the property leased as a reasonably prudent operator for the mutual benefit of himself and his lessor. Parties may stipulate what shall constitute reasonably prudent conduct on the part of the lessee.

La.Rev.Stat. § 31:122. The Louisiana Supreme Court has held that Mineral Code

article 122 "simply adopts the good administrator standard of La. Civ.Code art. [2683 [60]], applicable to all leases, to the specific context of a mineral lease." *Castex*, 893 So.2d at 797; *see also State v. La. Land & Exploration Co.*, 110 So.3d 1038, 1045 & n. 9 (La.2013) ("Mineral leases are construed as leases generally, and the provisions of the Civil Code applicable to ordinary leases, when pertinent, are applied to mineral leases." (quoting *Caskey v. Kelly Oil Co.*, 737 So.2d 1257, 1262 (La.1999))).[61]

The obligations imposed upon mineral lessees by the Civil and Mineral Codes are indivisible. *See Sweet Lake Land & Oil Co. LLC v. Exxon Mobil Corp.*, No. 2:09 CV 1100, 2011 WL 5825791, at *5 (W.D.La. Nov. 16, 2011) (obligation to restore leased premises under the Civil and Mineral codes are indivisible because "[p]roperty is either restored or it is not"); *Questar Exploration & Prod. Co. v. Woodard Villa, Inc.*, 123 So.3d 734, 738 & n. 11 (La.Ct. App.2013) (noting that mineral leases are "presumptively indivisible"); *Mathews v. Goodrich Oil Co.*, 471 So.2d 938, 944 (La. Ct.App.1985) ("[T]he concept of the indivisible nature of mineral leases and the effects thereof ... have existed in Louisiana jurisprudence for a number of years."); *Nunley v. Shell Oil Co.*, 76 So.2d 111, 112–13 (La.Ct.App.1954) ("[T]he Supreme Court of [Louisiana] has established the general rule that an oil and gas lease is an indivisible obligation ...."); *see also* La. Civ.Code art. 1815; *Hunter v. Shell Oil Co.*, 211 La. 893, 31 So.2d 10, 13 (1947) ("The law is well settled that the lessee's obligation to drill a well is indivisible in its nature."). When an obligation is indivisible, all obligors are solidarily liable for the full performance of the obligation. La. Civ.Code art. 1818; *Sweet Lake*, 2011 WL 5825791, at *5. Accordingly, as alleged successors in interest to co-lessees of the property in question, Chevron and Exxon are liable to plaintiffs if any of the lessees to the property have breached their codal obligations to plaintiffs. *See* La.Rev.Stat. § 31:128 ("To the extent of the interest acquired, an assignee or sublessee acquires the rights and powers of the lessee and becomes responsible directly to the original lessor for performance of the lessee's obligations."); *Sweet Lake*, 2011 WL 5825791, at *5–7.

*b. Civil Code Article 2683 and Mineral Code Articles 11 and 122*

■ Plaintiffs have not alleged that defendants failed to pay any applicable rent. Accordingly, plaintiffs have no claim under La. Civ.Code art. 2683(1). Moreover, as explained above, plaintiffs' claims against defendants for restoration under La. Civ. Code art. 2683(3) are premature because plaintiffs' complaint suggests that the applicable lease is still extant.

Civil Code article 2683(2) and Mineral Code articles 11 and 122, in essence, collectively require that mineral lessees use the leased property as a "prudent administrator." *See La. Land & Exploration Co.*, 110 So.3d at 1045–47. Plaintiffs have plausibly alleged that defendants violated this codal duty, for the following reasons.

The complaint alleges that Exxon conducted oil and gas production and explora-

---

**60.** At the time of the *Castex* opinion, Civil Code article 2710 governed the obligations of the lessee. The provision was moved to article 2683 as part of the 2004 revisions to the Civil Code. *See* La. Civ.Code art. 2683 cmt.

**61.** The Mineral Code explicitly provides that its provisions "are supplementary to those of

the Louisiana Civil Code and are applicable specifically to the subject matter of mineral law." La.Rev.Stat. § 31:2. That is, the Civil Code still applies to mineral law cases, so long as its provisions do not conflict with the provisions of the Mineral Code. *See id.*

tion activities on the property during the period of the lease. The Operator History attached to plaintiffs' complaint bolsters this allegation. It shows that Humble Oil and Exxon operated two wells in the Potash Field: well number 46753 between September 11, 1952, and December 28, 1972,[62] and well number 93246 between November 14, 1962, and October 23, 1985.[63] The complaint alleges sufficient facts to suggest plausibly that Exxon negligently conducted those operations and improperly stored the resulting waste, thereby causing harm to plaintiffs' property.[64] Therefore, plaintiffs have plausibly alleged that Exxon violated its codal duty as a lessee to act as a "prudent administrator" and to refrain from using the property unreasonably and excessively. *Cf. Marin*, 48 So.3d at 242 (noting the trial court's finding that defendant's pollution of plaintiffs' property through oil and gas exploration and production activities "was 'unreasonable and constitutes negligent operations by the lessee,' resulting in breach of contract"). Defendants, as co-lessees of the property, are thus potentially liable to plaintiffs for that violation.

### c. Civil Code Article 2686

 The analysis of plaintiffs' article 2686 claim is similar to that of their article 2683(2) claim. Plaintiffs have plausibly alleged that Exxon used the property "in a manner that may cause damage to" it, so they have stated a viable claim against defendants for violation of their duties as lessees under article 2686.

### d. Civil Code Article 2688

 Exxon argues that article 2688 is not applicable to this case because it was enacted in 2005, many years after the lease in question was executed. Exxon is correct. "[L]aws existing at the time a contract is entered into are incorporated into and form a part of the contract as though expressly written." *Green v. New Orleans Saints*, 781 So.2d 1199, 1203 (La.2000) (citing *Bd. of Comm'rs of Orleans Levee Dist. v. Dep't of Natural Res.*, 496 So.2d 281, 294 (La.1986)). Conversely, a statute "not in effect at the time of contracting . . . cannot be retroactively applied to alter the obligations of [a] contract, even though the act giving rise to the obligation occurs after the effective date of the statute." *Block v. Reliance Ins. Co.*, 433 So.2d 1040, 1044 (La.1983) (citing La. Const. art. 1, § 23); *accord State Dep't of Transp. & Dev. v. Berry*, 609 So.2d 1100, 1102 (La.Ct. App.1992). Article 2688, which was enacted after the 1950 lease was executed, "cannot be retroactively applied to alter the obligations of that contract." *Block*, 433 So.2d at 1044. Under the law as it existed in 1950, the lessees of plaintiffs' property had no duty analogous to that imposed by article 2688, and consequently those lessees have no such duty today. Plaintiffs' claim under article 2688 thus fails.

### e. Civil Code Article 2692

 Plaintiffs have plausibly alleged that defendants violated their duty as les-

---

**62.** *Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 4.

**63.** *Id.*

**64.** *See, e.g., id.* at 28 ("Defendants knew or should have known that their day to day operations in the [Potash] Field would cause the soil, surface waters and groundwater of plaintiffs' property to be contaminated with [toxic] substances. . . . Defendants' pollution has now permanently damaged the drinking water and other aquifers underlying the petitioners' property."); *id.* at 32 ("Defendants' conduct of their oil and gas exploration and production activities and the associated discharge, disposal or storage of oil field waste on plaintiffs' property have created a continuing, ongoing and damaging nuisance to plaintiffs and plaintiffs' property.").

sees under article 2692. The complaint alleges sufficient facts to suggest plausibly that Exxon negligently conducted oil and gas exploration and production operations on plaintiffs' property and improperly stored the resulting waste, which would trigger defendants' duty as co-lessees "to repair any deterioration resulting from [the lessee's] use to the extent it exceeds the normal or agreed use" of the property. La. Civ.Code art. 2692; *cf. Marin*, 48 So.3d at 242.

### 6. Claims for Breach of Implied Obligations Under the 1960 Mineral Servitude

Plaintiffs also allege that defendants' actions in polluting plaintiffs' land and failing to restore that land to its original condition constitute a breach of defendants' implied obligations as mineral servitude holders under the Civil and Mineral Codes.

### a. Overview of the Applicable Codal Provisions

Plaintiffs have alleged violations of the following codal provisions concerning implied obligations of servitude holders: Louisiana Civil Code articles 576 and 577, which regulate personal servitudes of use; Mineral Code article 11, which describes the correlative rights of landowners and owners of mineral rights; and Mineral Code article 22, which concerns the rights and obligations of a mineral servitude owner.

Civil Code articles 576 and 577 apply to personal servitudes of use. *See* La. Civ. Code art. 645. Under article 576, the holder of a personal servitude "is answerable for losses resulting from his fraud, default, or neglect," and under article 577, he is also "responsible for ordinary mainte-

nance and repairs for keeping the property subject to the [servitude] in good order."

As stated above, Mineral Code article 11 provides that "[t]he owner of land burdened by a mineral right and the owner of a mineral right must exercise their respective rights with reasonable regard for those of the other." La.Rev.Stat. § 31:11. Mineral Code article 22 defines this obligation more specifically in the context of mineral servitudes, providing that "[t]he owner of a mineral servitude ... is entitled to use only so much of the land as is reasonably necessary to conduct his operations," and "is obligated, insofar as practicable, to restore the surface to its original condition at the earliest reasonable time." La.Rev.Stat. § 31:22.

### b. Defendants' Obligations as Servitude Holders

Plaintiffs never allege in their complaint that Chevron held a mineral servitude on the property in question, and none of the documents attached to plaintiffs' complaint suggests that Chevron ever owned such an interest. Thus, plaintiffs cannot state a claim against Chevron under any of the codal provisions governing the obligations of servitude holders.

Plaintiffs have, however, sufficiently alleged that Exxon is liable to them under the codal provisions governing servitudes. Attached to plaintiffs' complaint is a document showing that Humble Oil was granted a mineral servitude on plaintiffs' property on February 17, 1960,[65] and plaintiffs have alleged that Exxon is the successor in interest to Humble Oil.[66] According to the complaint, Exxon, as successor in interest to Humble, negligently constructed and operated oil and gas exploration and production facilities and negligently dis-

---

**65.** *Alford et al. v. Chevron U.S.A. et al.*, No. 2:13–cv5464, R. Doc. 1–3 at 71.

**66.** *Id.* at 25.

carded resulting waste, thereby damaging plaintiffs' property, while it held a mineral servitude on plaintiffs' property.[67] The Operator History attached to plaintiffs' complaint confirms that Exxon engaged in drilling operations on plaintiffs' property after being granted the mineral servitude.[68] Thus, the complaint plausibly alleges that Exxon breached the duties it owes to plaintiffs as a mineral servitude holder to "keep[ ] the property subject to the [servitude] in good order" and to "exercise [its] rights with reasonable regard" for those of plaintiffs.

### 7. Claims for Damages for Land Loss, Subsidence, and the Cost of Backfilling of Canals or Other Excavations

In their prayer for relief, plaintiffs request "damages for land loss, subsidence, and the cost of backfilling of canals and other excavations."[69] But plaintiffs plead no facts supporting such a claim, and cite to no contracts or state or federal law imposing a duty on defendants to conduct this sort of remediation. As explained above, under Louisiana law, lessees have a duty to restore property to its original condition, minus normal wear and tear, at the conclusion of the lease, and to refrain from using the property unreasonably or excessively during the pendency of the lease. But plaintiffs have alleged no facts plausibly suggesting that defendants, or defendants' predecessors in interest, engaged in activities that caused land loss or subsidence during the term of the lease in question. Indeed, plaintiffs have failed to plausibly allege that land loss or subsi-

dence even *occurred* during the term of the lease. Thus, this claim is deficient and must be dismissed.

### 8. Tort Claims

Plaintiffs have alleged that defendants committed negligence under Louisiana Civil Code article 2315, a continuing tort under Louisiana law, and a violation of § 324A of the Restatement (Second) of Torts, as interpreted by Louisiana jurisprudence. Plaintiffs also claim that defendants are liable for punitive damages for their tortious conduct under former article 2315.3 of the Civil Code. Chevron has moved to dismiss all of these claims, and Exxon has moved to dismiss plaintiffs' claims for a continuing tort and for punitive damages.[70]

#### a. Negligence Under Article 2315

As noted above, plaintiffs concede that the complaint does not plausibly allege that Chevron engaged in any affirmative conduct on the property in question.[71] Chevron is not listed in the Operator History of the property, and plaintiffs have not alleged facts suggesting that Chevron engaged in any oil and gas exploration or production activities there. Plaintiffs allege only that Chevron has *failed to restore* property that it leased from plaintiffs to its original condition. For the following reasons, this allegation is insufficient to support a tort claim under article 2315.

"Louisiana courts recognize that the same acts or omissions may constitute breaches of both general duties and contractual duties, giving rise to actions in

---

**67.** *See id.* at 28, 32.

**68.** *Id.* at 9, 11.

**69.** *Id.* at 41.

**70.** As noted above, Chevron moved to dismiss plaintiffs' claims against it in their entirety

based on its argument that the complaint alleges no individual conduct as to Chevron. Exxon has not moved to dismiss plaintiffs' claims for negligence or for a violation of section 324A of the Restatement.

**71.** R. Doc. 75 at 9.

both tort and contract." *Huggs, Inc. v. LPC Energy, Inc.*, 889 F.2d 649, 655 (5th Cir.1989); *see also W & T Offshore, Inc. v. Apache Corp.*, 918 F.Supp.2d 601, 614–15 (S.D.Tex.2013); *Clean Harbors Envtl. Servs., Inc. v. R & R Const. Servs., Inc.*, Civil Action No. 10–3224, 2011 WL 5509035, at *4 (E.D.La. Oct. 12, 2011); *Strahan v. Sabine Retirement & Rehabilitation Ctr., Inc.*, 981 So.2d 287, 292 (La.Ct. App.2008). In determining whether a breach of contract can also give rise to a tort claim, a court must decide whether the breach was passive or active. *See Huggs*, 889 F.2d at 655; *Strahan*, 981 So.2d at 292.

> Generally, where a person neglects to do what he is obligated under a contract, he has committed a passive breach of the contract. If he negligently performs a contractual obligation, he has committed active negligence and thus an active breach of the contract. A passive breach of contract warrants only an action for breach of contract; an active breach of contract, on the other hand, will also support an action in tort under La. Civ.Code art. 2315.

*Huggs*, 889 F.2d at 655.

Here, plaintiffs have not alleged that Chevron negligently performed its contractual obligations as a lessee to the property, because they have not alleged that Chevron operated on the property or otherwise performed any obligations at all. Instead, they have alleged that Chevron failed to perform its obligation to restore property under the Civil and Mineral Codes. That alleged breach of contract is passive, not active, and accordingly plaintiffs' tort claim against Chevron fails. *See id.*

#### b. Continuing Tort Claim

■ Chevron and Exxon contend that plaintiffs have not adequately pled a continuing tort claim because the operating cause of the alleged injury is not continuous. They note that plaintiffs do not allege that oil and gas exploration and production operations are ongoing on their property. Indeed, any such allegation would be belied by the property's Operator History, which reflects that the last well operated on the property was plugged and abandoned nearly thirty years ago. Instead, plaintiffs allege that "[t]he pollution caused by defendants continues to migrate," and argue that "the continuing failure of defendants to remove their pollution from the property" constitutes a continuing tort.[72] In their opposition, plaintiffs contend that the photographs attached to the complaint show that one of the unlined earthen pits in which oilfield waste was stored is still open, and argue that the existence of that open pit constitutes a continuing tort under the Louisiana Supreme Court's decision in *Marin*.

■ Defendants have the better of this argument. Under Louisiana law, in order to determine whether injurious conduct constitutes a continuing tort, "the court must look to the operating cause of the injury sued upon and determine whether it is a continuous one giving rise to successive damages, or whether it is discontinuous and terminates, even though the damage persists and may progressively worsen." *Marin*, 48 So.3d at 253 (quoting *Hogg v. Chevron USA Inc.*, 45 So.3d 991, 1003 (La.2010)). "A continuing tort is occasioned by unlawful acts, not the continuation of the ill effects of an original, wrongful act." *Crump v. Sabine River Auth.*, 737 So.2d 720, 728 (La.1999). Thus, "continued migration" of pollution already

---

**72.** *Alford et al. v. Chevron U.S.A. et al.*, No. 2:13–cv5464, R. Doc. 1–3 at 30–31.

deposited onto property does not constitute a continuing tort, because it "is the continuation of the harm caused by the previous, but terminated conduct, and falls under the category of 'progressively worsening damages,' not damage-causing conduct." *Marin*, 48 So.3d at 254; *see also Kling Realty Co., Inc. v. Chevron U.S.A., Inc.*, 575 F.3d 510, 519 (5th Cir.2009) (failure to clean up oilfield waste does not constitute "a continuing physical invasion under Louisiana law").

In *Marin*, the Louisiana Supreme Court found that "the deposit and storage of oilfield wastes into unlined pits" constituted a continuous operating cause that "terminated when the pits were closed." *Id.* at 255. Seizing on this language, plaintiffs argue that defendants' ongoing failure to close the pits on their property constitutes a continuing tort.

 Plaintiffs' interpretation of *Marin* does not withstand scrutiny. In *Marin*, the defendant ceased using the pits and closed them at virtually the same time. *See id.* at 247. The court used the point of closure of the pits as a convenient marker for the point at which the tortious conduct ceased; it did *not* hold that merely leaving oilfield waste in pits, without more, constitutes a continuing tort. To the contrary, *Marin* explicitly reaffirmed that "the breach of a duty to right an initial wrong simply cannot be a continuing wrong that suspends the running of prescription, as that is the purpose of every lawsuit and the obligation of every tortfeasor." *Id.* at 254 (quoting *Hogg*, 45 So.3d at 1007). Thus, the case is most naturally read to hold that a defendant's tortious conduct continues so long as it *actively deposits and stores* waste on the plaintiffs' property. Once the defendant stops actively polluting the property, the tort ceases. Any subsequent inaction is not tortious, but simply a failure to remediate harm previously caused. *See Sweet Lake Land & Oil Co. v. Exxon Mobil Corp.*, No. 2:09–CV–1100, 2011 WL 4591084, at *3 (W.D.La. Sep. 29, 2011) (adopting a similar interpretation of *Marin*); *cf. Kling Realty*, 575 F.3d at 519.

Plaintiffs do not allege that Chevron and Exxon are still actively conducting oil and gas exploration or production activities on their property, or actively depositing waste into unlined earthen pits. Accordingly, the Court finds that plaintiffs have failed to state a claim for a continuing tort.

### c. Restatement § 324A

Louisiana courts recognize the common law doctrine codified in the Restatement (Second) of Tort § 324A. That section provides that

[o]ne who undertakes, gratuitously or for consideration, to render services to another which he should recognize as necessary for the protection of a third person or his things, is subject to liability to the third person for physical harm resulting from his failure to exercise reasonable care to protect [perform] his undertaking, if

(a) his failure to exercise reasonable care increases the risk of such harm, or

(b) he has undertaken to perform a duty owed by the other to the third person, or

(c) the harm is suffered because of reliance of the other or the third person upon the undertaking.

*Bujol v. Entergy Servs., Inc.*, 922 So.2d 1113, 1128 (La.2004) (alteration in original).

 Plaintiffs have not alleged that Chevron "undert[ook] ... to render services" to them; indeed, as noted above, plaintiffs have not plausibly alleged that Chevron engaged in any conduct on the

subject property at all. Accordingly, this claim against Chevron is dismissed.

### d. Punitive Damages Under Former Article 2315.3

■ Former article 2315.3 of the Louisiana Civil Code provided that, "[i]n addition to general and special damages, exemplary damages may be awarded, if it is proved that plaintiff's injuries were caused by the defendant's wanton or reckless disregard for public safety in the storage, handling, or transportation of hazardous or toxic substances." *See Corbello v. Ia. Prod.*, 850 So.2d 686, 707 (La.2003). "Damages under 2315.3 are recoverable on a derivative basis where a plaintiff is entitled to recover tort damages." *Id.* The provision was in effect between 1984 and 1996, and applies to causes of action arising during that time period. *See id.* at 707 n. 9; *Brownell Land Co. v. Apache Corp.*, No. Civ.A. 05–322, 2005 WL 3543772, at *6 (E.D.La. Oct. 13, 2005).

The law is clear that "in order to state a cause of action for exemplary damages, the plaintiff must plead facts which establish the[ ] cause of action during the effective period of article 2315.3." *In re Harvey Term Litig.*, 872 So.2d 584, 586 (La.Ct. App.2004); *accord Apache Corp.*, 2005 WL 3543772, at *6; *see also Sweet Lake Land & Oil Co. LLC v. Exxon Mobil Corp.*, No. 2:09 CV 1100, 2012 WL 27475, at *2 (W.D.La. Jan. 3, 2012). Plaintiffs have failed to do so here. They have broadly alleged that defendants' conduct "egregiously violat[ed] applicable health and safety regulations and applicable field-wide orders" and "constitute[d] wanton or reck-

less disregard for public safety in the storage, handling or transportation of hazardous or toxic substances."[73] But plaintiffs have alleged no facts plausibly suggesting that specific instances of such conduct occurred between 1984 and 1996, when article 2315.3 was operative. Indeed, the Court is unable to determine from plaintiffs' complaint when any of the alleged violations actually occurred. Accordingly, plaintiffs' claim for punitive damages under article 2315.3 must fail. *See Apache Corp.*, 2005 WL 3543772, at *6.[74]

### 9. Trespass Claim

### a. Continuing Trespass

■ Plaintiffs' claim for a continuing trespass fails for the same reason as did their claim for a continuing tort: the alleged operating cause of the injury is not continuous, but rather terminated in the past. *See Hogg*, 45 So.3d at 1003–04 (because trespass is a species of tort, "[t]o determine whether a trespass is continuous, a court must engage in the same inquiry used to determine the existence of a continuing tort" and determine whether the operating cause of the injury is continuous or discontinuous); *see also Marin*, 48 So.3d at 253.

### b. Trespass Based on Actions Outside the Scope of the Lease

■ In plaintiffs' opposition, they appear to abandon their theory of continuing trespass. They instead argue that defendants committed a trespass by "operating

---

**73.** *Alford et al. v. Chevron U.S.A. et al.*, No. 2:13–cv5464, R. Doc. 1–3 at 34.

**74.** It is not open to plaintiffs to argue that Chevron's alleged failure to remediate pollution already deposited on plaintiffs' property can give rise to liability for punitive damages.

The Court has already determined that such conduct is not a continuing tort, and plaintiffs can recover punitive damages only on a "derivative basis" after showing that the defendant committed a tort. *Corbello*, 850 So.2d at 707.

on the property outside the confines of their lease rights." [75]

■ This claim cannot succeed against Chevron, because plaintiffs have not plausibly alleged that Chevron operated on the property at all. But plaintiffs have plausibly alleged a trespass against Exxon. The complaint alleges that Exxon was granted an oil and gas lease on plaintiffs property, but then violated its implied obligations under that lease by polluting and severely damaging the property. Thus, plaintiffs have plausibly alleged that Exxon operated outside the scope of the applicable lease and thereby damaged the property, which constitutes a trespass under Louisiana law. *See Vermilion Parish Sch. Bd. v. BHP Billiton Petroleum (Ams.) Inc.*, No. Civ. A. 04–2069, 2005 WL 2406157, at *7 (W.D.La. Sep. 29, 2005); *cf. Gaspard v. St. Martin Parish Sewerage Dist. # 1*, 569 So.2d 1083, 1084 (La.Ct.App.1990).

### c. Civil Fruits

■ Plaintiffs allege that defendants "derived substantial economic benefits" from their storage of hazardous waste on plaintiffs' property, because that storage allowed defendants "to avoid the substantial costs and expenses associated with the proper disposal of this toxic pollution and waste." [76] Based on this allegation, plaintiffs claim that they are entitled to civil fruits of defendants' trespass under Louisiana Civil Code article 486, which provides that "[a] possessor in bad faith is bound to restore to the owner the fruits he has gathered, or their value, subject to his claim for reimbursement of expenses."

Plaintiffs cannot state a claim for civil fruits of trespass against Chevron because the Court found above that neither Chevron nor any of Chevron's predecessors in interest trespassed on plaintiffs' property. Plaintiffs do, however, have a viable trespass claim against Exxon, and so the Court must determine whether the "economic benefits" Exxon allegedly derived from its storage of oilfield wastes on plaintiffs' property constitute "fruits" within the meaning of article 486.

Civil Code article 551 defines fruits as "things that are produced by or derived from another thing without diminution of its substance," and civil fruits as "revenues derived from another thing, such as rentals, interest, and certain corporate distributions." The Louisiana Court of Appeal for the Second Circuit has held that economic benefits derived from storage of wastes on a plaintiff's property without permission are not "civil fruits" as defined in the Civil Code because nothing is "produced by or derived from the property as a result of the storage/disposal of the waste," and there are "no revenues, such as rentals, interest or a corporate distribution, derived from the property by virtue of the storage/disposal of the waste." *Wagoner v. Chevron USA Inc.*, 55 So.3d 12, 27 (La.Ct.App.2010).

The Court finds the analysis in *Wagoner* persuasive. Exxon may have avoided costs by improperly storing waste on plaintiffs' property, but avoiding costs is not the same as earning revenues. Accordingly, the Court holds that plaintiffs have not stated a claim for civil fruits against Exxon.

The cases on which plaintiffs rely in arguing to the contrary are distinguishable. In *Corbello*, the Louisiana Supreme Court affirmed the lower court's decision to award the plaintiff the "*profits* earned by [the defendant] during the time [the

---

**75.** R. Doc. 75 at 32.

**76.** *Alford et al. v. Chevron U.S.A. et al.*, No. 2:13–cv5464, R. Doc. 1–3 at 35.

defendant] remained on the property in bad faith, without a lease and over the objection of plaintiffs." 850 So.2d at 709 (emphasis added). Similarly, in *Rosenthal–Brown Fur Co. v. Jones–Frere Fur Co.,* 162 La. 403, 110 So. 630 (1926), the court held that the plaintiffs were entitled to recover the *profits* that defendants earned by unlawfully trapping animals on plaintiffs' land. *Id.* at 632–33. Here, in contrast, plaintiffs are not seeking profits earned by defendants (which would be considered "fruits" under the definition of article 551), but rather costs avoided by defendants.

Finally, the court in *Mongrue v. Monsanto Co.,* No. CIV. A. 98–2531, 1999 WL 970354 (E.D.La. Oct. 21, 1999), merely stated that the plaintiffs could recover damages to compensate them for the "depriv[ation] of the opportunity to use or lease their underground storage space" caused by the defendant's trespass. *Id.* at *4. The plaintiffs in *Mongrue* did not request that the defendant disgorge "civil fruits"; indeed, the opinion does not even mention that legal doctrine. Rather, the *Mongrue* plaintiffs sought reimbursement for actual damages that they suffered as a result of the defendants' trespass.

*10. Claims Under Article 667*

Plaintiffs also allege that defendants have violated Louisiana Civil Code article 667. They contend that defendants are strictly liable to them for damages stemming from violations of article 667 that occurred before April 16, 1996.[77] Plaintiffs argue in their brief that a strict liability standard is appropriate for pre–1996 conduct because defendants engaged in ultrahazardous activity on plaintiffs' property.[78] Plaintiffs also allege that defendants are

liable under the post–1996 version of article 667.

Before the 1996 amendments to the Civil Code, article 667 provided as follows: "Although a proprietor may do with his estate what he please, still he can not make any work on it, which may deprive his neighbor of the liberty of enjoying his own, or which may be the cause of any damage to him." Louisiana courts interpreted article 667 to impose strict liability—that is, liability without fault—on defendants for damage caused by an activity deemed "ultrahazardous." *Bartlett v. Browning–Ferris Indus., Chem. Servs., Inc.,* 683 So.2d 1319, 1321 (La.Ct.App.1996).

In 1996, the legislature "amended article 667 to require a showing of negligence in any claim for damages under article 667 other than those caused by 'pile driving' or 'blasting with explosives.' " *Vekic v. Wood Energy Corp.,* No. Civ.A. 03–1906, 2004 WL 2367732, at *4 (E.D.La. Oct. 20, 2004); *accord Yokum v. 615 Bourbon Street, L.L.C.,* 977 So.2d 859, 874 (La.2008). Article 667 now provides as follows:

Although a proprietor may do with his estate whatever he pleases, still he cannot make any work on it, which may deprive his neighbor of the liberty of enjoying his own, or which may be the cause of any damage to him. However, if the work he makes on his estate deprives his neighbor of enjoyment or causes damage to him, he is answerable for damages only upon a showing that he knew or, in the exercise of reasonable care, should have known that his works would cause damage, that the damage could have been prevented by the exercise of reasonable care, and that he failed to exercise such reasonable care.... Nonetheless, the proprietor is

---

**77.** *Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 31.

**78.** R. Doc. 75 at 28–29.

answerable for damages without regard to his knowledge or his exercise of reasonable care, if the damage is caused by an ultrahazardous activity. An ultrahazardous activity as used in this Article is strictly limited to pile driving or blasting with explosives.

■ The Court finds that plaintiffs have not plausibly alleged that Chevron violated the duties imposed by article 667. As noted above, plaintiffs have not alleged that Chevron engaged in *any* "work" on the property in question, much less "work" that could be considered unlawful under either the former or current version of article 667. Moreover, plaintiffs' claim against Exxon for continuing nuisance under article 667 fails for the same reason as their continuing tort claims. *See Hogg*, 45 So.3d at 1003 (equating the concepts of continuing tort, continuing trespass, and continuing nuisance). The facts alleged in the complaint do not plausibly suggest that there is an *ongoing* nuisance causing harm to plaintiffs' property.

The Court proceeds to consider Exxon's liability to plaintiffs for violations of article 667 that occurred in the past.

### a. Liability For Damages Incurred Before 1996

■ The seminal case interpreting former article 667 in the context of entities holding co-existing rights to the same piece of property is *Inabnet v. Exxon Corp.*, 642 So.2d 1243 (La.1994). The *Inabnet* court noted that article 667 "place[d] limitations on the rights of owners by setting out principles of responsibility applying the doctrine of *sic utere tuum ut alienum non laedas*, which requires an owner to use his property in such a manner as not to injure another." *Id.* at 1250–51 (citing 4 A.N. Yiannapoulos, *Louisiana Civil Law Treatise, Predial Servitudes* §§ 25, 33 (1983)). More specifically, this codal provision "prohibit[ed] uses which cause damage to neighbors or deprive them of the enjoyment of their property." *Inabnet*, 642 So.2d at 1251.

Conduct by a "neighbor" that violated the duties imposed by former article 667 could "give rise to delictual liability, without negligence, as a species of fault within the meaning of La. Civ.Code art. 2315." *Id.* at 1251; *see also Turner v. Murphy Oil USA, Inc.*, 234 F.R.D. 597, 608 (E.D.La.2006) ("A violation of Louisiana Civil Code article 667 constitutes fault within the meaning of Louisiana Civil Code article 2315."). The Louisiana Supreme Court consistently held that individuals holding co-existing rights in the same piece of property could "be neighbors within the contemplation of Article 667." *Inabnet*, 642 So.2d at 1252 (citing *Butler v. Baber*, 529 So.2d 374 (La.1988)); *see also Magnolia Coal Terminal v. Phillips Oil Co.*, 576 So.2d 475, 484 (La.1991); *Butler*, 529 So.2d at 381. But,

> in cases involving damages caused to one holder of a right to immovable property by another holder of a right to the same property, the court in determining "fault" under Article 2315 must consider not only Articles 667–669, but also all other applicable codal and statutory rules and legal principles and other pertinent considerations.

*Inabnet*, 642 So.2d at 1252. These "pertinent considerations" included

> the temporal order of the leases or other rights, the nature of the rights, the type of activities normally incidental to the use for which the rights were granted, the damage-causing party's knowledge of the existence of the damaged party's rights, the availability of alternative methods of exercising the right so as to cause little or no damage, and others.

*Id.* In other words, when two entities had co-existing rights to the same piece of property, the standards imposed by former article 667 were not the only consideration in determining whether one entity breached the obligation of neighborhood set forth in that provision. The court was also required to analyze the relationship of the parties, the nature of their rights to the property, whether the defendant breached any duties flowing from the relationship, and the applicability vel non of other provisions of the Civil or Mineral Codes. *See Inabnet,* 642 So.2d at 1252–53.

*Inabnet* provides a helpful example of this principle. There, the Court determined that the defendant, Exxon, which held a surface lease in property in which plaintiff had acquired an oyster lease, was not liable to the plaintiff under article 667 for the plaintiff's inability to produce oysters. The Court explained that Exxon had acquired a right to install and operate a tank battery on the property ten years before the plaintiff acquired his oyster lease. *Id.* at 1253. Thus, the nature of Exxon's right "precluded oyster production on the same property and made [the property] unavailable for plaintiff's use under his lease." *Id.* at 1253.

Applying the foregoing principles to this case, the Court finds that (1) plaintiffs have stated a delictual claim against Exxon under article 2315 for a violation of the duties imposed by former article 667, but (2) strict liability, as traditionally understood, is not the appropriate standard for that claim.

Plaintiffs have stated a delictual claim based on former article 667 against Exxon arising out of the "work" Exxon allegedly performed on their land. *Cf. Yokum,* 977 So.2d at 875 ("[T]he 'work' to which Article 667 refers includes not only constructions but also activities that may cause damage."). The complaint alleges that Exxon's conduct "deprive[d] [plaintiffs] of the liberty of enjoying" their land by causing damage to it and also violated certain implied obligations owed by mineral lessees under Louisiana statutory law. Accordingly, plaintiffs have also plausibly alleged that Exxon has breached its duty under former article 667 to refrain from damaging its neighbors. *See Magnolia Coal,* 576 So.2d at 484 (mineral lessees liable to lessor under article 667 for "exercis[ing] their contractual rights as mineral lessees with an unreasonable disregard for the damage" thereby inflicted on the land).

■ But, even assuming that Exxon's alleged conduct constitutes "ultrahazardous activity" within the meaning of the pre–1996 jurisprudence regarding former article 667, traditional strict liability is not the standard applicable to that conduct. *Inabnet* made clear that, when a court is faced with claims under former article 667 between entities with co-existing rights to the same piece of property, the court must consider more than whether one co-owner engaged in conduct on the property that caused the other co-owner to suffer damage. The *Inabnet* Court was explicit on this point: It held that an earlier decision "hinging liability of a mineral lessee to an oyster lessee of the same property on proof of causation and damages" was too simplistic, insofar as it failed to take into account other essential considerations,

> such as the temporal order of the leases or other rights, the nature of the rights, the type of activities normally incidental to the use for which the rights were granted, the damage-causing party's knowledge of the existence of the damaged party's rights, the availability of alternative methods of exercising the right so as to cause little or no damage, and others.

*Inabnet,* 642 So.2d at 1252. Accordingly, no liability can be imposed under former

article 667 without consideration of the totality of these factors.

### b. Liability For Damages Incurred After 1996

Clearly, plaintiffs do not have a claim for strict liability under article 667 for damages incurred after 1996, because they have not alleged that defendants engaged in pile driving or blasting with explosives. *See Yokum,* 977 So.2d at 874 (noting that the 1996 amendments to article 667 "shift[ed] the absolute liability standard to a negligence standard" for all activities except pile driving and blasting with explosives). Instead, plaintiffs must show that Exxon's actions were negligent. *See id.* But, as noted above, *see supra* Section III.B.5.b, plaintiffs have plausibly alleged that Exxon negligently conducted oil and gas exploration and production activities on plaintiff's land and improperly stored the resulting waste, thereby causing harm to the property. Accordingly, plaintiffs' claim for damages against Exxon for post–1996 violations of current article 667 may go forward.

### c. Summary

In summary, plaintiffs have plausibly alleged a delictual claim against Exxon, but not Chevron, for violating the duties imposed by article 667. In order ultimately to prevail on that claim, plaintiffs must show fault according to the principles set forth in *Inabnet* (for conduct occurring before 1996) or negligence (for conduct occurring after 1996).

### 11. Premises Liability Claims

Plaintiffs have brought claims under Civil Code articles 2317 and 2322, which concern premises liability. Article 2317 provides that "[w]e are responsible, not only for the damage occasioned by our own act, but for that which is caused by the act of persons for whom we are answerable, or

of the things which we have in our custody." Before 1996, custodians were strictly liable under Louisiana law for injuries caused by things in their custody. Accordingly, to recover under article 2317, a plaintiff had to establish only three elements: "(1) the thing causing his damage was in the custody of the defendant; (2) the thing had a 'defect' or a condition creating an unreasonable risk of harm; and (3) the defective condition caused plaintiff's injuries." *Hebert v. Sw. La. Elec. Membership Corp.,* 667 So.2d 1148, 1157 (La.Ct.App.1995) (citing *Oster v. Dep't of Transp. & Dev.,* 582 So.2d 1285 (La.1991)). In 1996, the Louisiana legislature amended the Civil Code to impose a negligence standard. *Coulter v. Texaco Inc.,* 117 F.3d 909, 913 & n. 8 (5th Cir. 1997). Today, in order to prevail on a custodial liability claim under article 2317, a plaintiff must prove a fourth element as well: that "the defendant knew or should have known of the defect" that caused the plaintiff's injuries. *Cormier v. Dolgencorp, Inc.,* 136 Fed.Appx. 627, 627–28 (5th Cir.2005) (citing La. Civ.Code. arts. 2317, 2317.1).

Article 2322 applies specifically to buildings, and provides as follows:

> The owner of a building is answerable for the damage occasioned by its ruin, when this is caused by neglect to repair it, or when it is the result of a vice or defect in its original construction. However, he is answerable for damages only upon a showing that he knew or, in the exercise of reasonable care, should have known of the vice or defect which caused the damage, that the damage could have been prevented by the exercise of reasonable care, and that he failed to exercise such reasonable care.

A plaintiff must plead the following elements to state a claim under article 2322:

"(1) ownership of the building; (2) the owner knew or, in the exercise of reasonable care, should have known of the ruin or defect; (3) the damage could have been prevented by the exercise of reasonable care; (4) the defendant failed to exercise such reasonable care; and (5) causation." *Broussard v. State ex rel. Office of State Bldgs.*, 113 So.3d 175, 182–83 (La.2013). Like article 2317, article 2322 imposed liability without fault before the 1996 revisions to the Civil Code. *See Celestine v. Union Oil Co.*, 652 So.2d 1299, 1303 (La. 1995).

■ Plaintiffs allege that "[a]t all pertinent times hereto, defendants had *garde* of the facilities and equipment that caused the pollution described herein."[79] But plaintiffs have not alleged any facts plausibly suggesting that those facilities or equipment contained a "defect" or "ruin" that posed an unreasonable risk of harm. Allegations that the defendants had custody of facilities and that the facilities caused harm in the form of pollution are not enough; the harm must be the result of a defective condition in order for a claim under article 2317 or article 2322 to lie. *See Cormier*, 136 Fed.Appx. at 627–28; *Broussard*, 113 So.3d at 182–83. Accordingly, plaintiffs' premises liability claims may not go forward.

### 12. Unjust Enrichment Claim

Louisiana Civil Code article 2298 is Louisiana's unjust enrichment statute. It provides as follows:

A person who has been enriched without cause at the expense of another person is bound to compensate that person. The term "without cause" is used in this context to exclude cases in which the enrichment results from a valid juridical act or the law. The remedy declared here is subsidiary and shall not be available if the law provides another remedy for the impoverishment or declares a contrary rule.

La. Civ.Code art. 2298. Louisiana courts have interpreted the provision to require a five-part showing in order to recover:

(1) [T]here must be an enrichment, (2) there must be an impoverishment, (3) there must be a connection between the enrichment and resulting impoverishment, (4) there must be an absence of "justification" or "cause" for the enrichment and impoverishment, and finally (5) the action will only be allowed when there is no other remedy at law, i.e., the action is subsidiary or corrective in nature.

*Richard v. Wal–Mart Stores, Inc.*, 559 F.3d 341, 346 (5th Cir.2009) (quoting *Minyard v. Curtis Prods., Inc.*, 251 La. 624, 205 So.2d 422, 432 (1968)).

■ Plaintiffs rightfully concede that their claim for unjust enrichment is not viable because they have available remedies at law. "[U]njust enrichment is a remedy of 'last resort' and is only available to fill a gap in the law." *Port of S. La. v. Tri–Parish Indus., Inc.*, 927 F.Supp.2d 332, 341 (E.D.La.2013). Thus, if a plaintiff pleads a legal cause of action in his complaint, he may not also assert a claim for unjust enrichment, because the latter is precluded by the availability of the former. *Id.* (citing *Walters v. MedSouth Record Mgmt., LLC*, 38 So.3d 245, 246 (La.2010); *Gallant Invs. Ltd. v. Ill. Cent. R.R. Co.*, 7 So.3d 12, 18 (La.Ct.App.2009)). Accordingly, the Court dismisses plaintiffs' claims for unjust enrichment.

## IV. LEAVE TO AMEND

Courts should "freely give leave" to amend "when justice so requires." Fed.

---

79. *Alford et al. v. Chevron U.S.A. et al.*, No. 2:13–cv5464, R. Doc. 1–3 at 31.

R.Civ.P. 15(a)(2); *Filgueira v. U.S. Bank Nat'l Ass'n,* 734 F.3d 420, 422 (5th Cir. 2013). The Court thus grants plaintiffs' request for an opportunity to amend their complaint.

## V. CONCLUSION

For the foregoing reasons, the Court DENIES defendants' motions for a more definite statement, GRANTS IN PART and DENIES IN PART Chevron's motion to dismiss, and GRANTS IN PART and DENIES IN PART Exxon's motion to dismiss. The Court dismisses without prejudice all of plaintiffs' claims against Chevron except their claims under Civil Code articles 2683(2), 2686, and 2692, and Mineral Code articles 11 and 122. The Court dismisses without prejudice the following claims against Exxon:

- Fraudulent concealment claim
- Claim for restoration under La. Civ. Code art. 2683(3)
- Claim for breach of an express contract
- Claim under La. Civ.Code art. 2683(1)
- Claim under La. Civ.Code art. 2688
- Claim for land loss, subsidence, and backfilling of canals
- Continuing tort claim
- Claim for punitive damages
- Claim for continuing trespass
- Claim for civil fruits under La. Civ. Code art. 486
- Claim for continuing nuisance
- Claim for strict liability under La. Civ.Code. art. 667
- Premises liability claims under La. Civ.Code. arts. 2317 and 2322

- Unjust enrichment claim

Plaintiffs will be allowed twenty-one (21) days from the date of this order to amend their complaint. Failure to timely amend the complaint will result in dismissal of the foregoing claims with prejudice.

### *ORDER AND REASONS*

Defendant Exxon Mobil Corporation moves the Court to reconsider a portion of its April 1, 2014 Order and Reasons granting in part and denying in part defendants' motions to dismiss.[1] Because the Court finds that the 1960 Servitude Agreement in this case is not a "mineral servitude" as that term is defined in the Louisiana Mineral Code, the Court GRANTS Exxon's motion.

## I. BACKGROUND

Plaintiffs filed this lawsuit in Louisiana state court on May 2, 2013, alleging that defendants engaged in oil and gas exploration and production activities that caused severe damage to property that plaintiffs own in Placquemines Parish.[2] Plaintiffs alleged that defendants were liable for that harm under multiple provisions of the Louisiana Civil and Mineral Codes. The factual and procedural history of this suit is set forth in detail in the Court's April 1 Order.[3] Accordingly, here, the Court will relate only the background necessary to provide context for the motion under consideration.

In its ruling on defendants' motions to dismiss, the Court held that plaintiffs had plausibly alleged that Exxon violated its implied obligations as a servitude holder under articles 576 and 577 of the Louisiana

---

**1.** R. Doc. 162.

**2.** *Alford et al. v. Chevron U.S.A. et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 24–25.

**3.** R. Doc. 161 at 587–90.

Civil Code and articles 11 and 22 of the Louisiana Mineral Code.[4] The Court reasoned that plaintiffs had attached to their complaint "a document showing that Humble Oil [Exxon's predecessor in interest] was granted a mineral servitude on plaintiffs' property on February 17, 1960," and had plausibly alleged that Exxon breached its obligations as a servitude holder by "negligently construct[ing] and operating[ing] oil and gas exploration and production facilities and negligently discard[ing] resulting waste."[5] Exxon now argues that articles 11 and 22 of the Mineral Code do not impose any obligations on Exxon by virtue of the 1960 agreement because that agreement is not a "mineral servitude" within the meaning of the Louisiana Mineral Code.

## II. LEGAL STANDARD

■■■ Exxon styled its motion as a "motion for reconsideration" of that portion of the Court's April 1 order denying Exxon's motion to dismiss plaintiffs' claims under Mineral Code articles 11 and 22. Exxon seeks relief under Federal Rule of Civil Procedure 59(e), which provides that a party may file a "motion to alter or amend a judgment . . . no later than 28 days after the entry of judgment." But an order denying a motion to dismiss is not a "judgment" within the meaning of the Federal Rules. *Carter v. Coody*, 297 Fed.Appx. 317, 319 (5th Cir.2008) ("An order denying a motion to dismiss or for summary judgment is not a final order or judgment."); *see also* Fed.R.Civ.P. 54(a) (defining "judgment" as "includ[ing] a decree and any order from which an appeal lies"); Black's Law Dictionary 918 (9th ed.2009) (defining "judgment" as "[a] court's final determination of the rights and obligations of the parties in a case"). Accordingly, Rule 59

is not applicable here. The Court will consider Exxon's motion pursuant to Rule 60, under which the court may relieve a party from an "order." *See Broadway v. Norris*, 193 F.3d 987, 989 (8th Cir.1999) (motion styled as a motion for reconsideration must be considered under Rule 60, not Rule 59, if it is "directed [not] to a final judgment, but rather to a nonfinal order").

■■■ Under Rule 60, the Court may relieve a party from a "final judgment, order, or proceeding" for one of the following reasons:

(1) mistake, inadvertence, surprise, or excusable neglect;

(2) newly discovered evidence that, with reasonable diligence, could not have been discovered in time to move for a new trial under Rule 59(b);

(3) fraud (whether previously called intrinsic or extrinsic), misrepresentation, or misconduct by an opposing party;

(4) the judgment is void;

(5) the judgment has been satisfied, released or discharged; it is based on an earlier judgment that has been reversed or vacated; or applying it prospectively is no longer equitable; or

(6) any other reason that justifies relief.

Fed.R.Civ.P. 60(b). In deciding a Rule 60(b) motion, the Court must "balance the principle of finality of a judgment with the interest of the court in seeing that justice is done in light of all the facts." *Hesling v. CSX Transp., Inc.*, 396 F.3d 632, 638 (5th Cir.2005). The Fifth Circuit has cautioned that relief under Rule 60(b) is an "extraordinary remedy," because the "desire for a judicial process that is predictable mandates caution in reopening judgments." *In re Pettle*, 410 F.3d 189, 191 (5th Cir.2005) (quoting *Carter v. Fenner*,

---

**4.** *Id.* at 598–600.

**5.** *Id.* at 599–600.

136 F.3d 1000, 1007 (5th Cir.1998)). A motion for reconsideration is generally not an appropriate vehicle for advancing new arguments or supporting facts that were available at the time of the original motion. *Williams v. Toyota Motor Eng'g & Mfg. N. Am., Inc.,* 470 Fed.Appx. 309, 313 (5th Cir.2012); *Servants of Paraclete v. Does,* 204 F.3d 1005, 1012 (10th Cir.2000); *cf. Simon v. United States,* 891 F.2d 1154, 1159 (5th Cir.1990) ("Motions for a new trial or to alter or amend a judgment must clearly establish either a manifest error of law or fact or must present newly discovered evidence. These motions cannot be used to raise arguments which could, and should, have been made before the judgment issued." (quoting *Fed. Deposit Ins. Corp. v. Meyer,* 781 F.2d 1260, 1268 (7th Cir.1986))); Charles Allen Wright, *et al., Federal Practice and Procedure* § 2810.1 n. 22 (3d ed.2009) (same) (collecting cases).

## III. DISCUSSION

In support of its motion for reconsideration, Exxon contends that the 1960 servitude agreement is not a *mineral* servitude, and hence that plaintiffs cannot state a claim under either article 11 or article 22 of the Mineral Code based on that agreement. Exxon did not raise this argument in its initial motion to dismiss or in its reply to plaintiff's opposition to that motion. In its original motion to dismiss, Exxon simply adopted the arguments set forth by Chevron.[6] Chevron had argued that Mineral Code Articles 11 and 22 applied only to mineral servitude owners, not to mineral lessees, and that plaintiffs had failed to allege that Chevron was a servitude owner.[7] Neither party mentioned the issue of servitudes in its reply brief. Exx-

on also failed to raise this argument in its recently-filed motion to dismiss that was submitted for hearing on May 21, 2012.[8] As noted above, a motion for reconsideration is generally not an appropriate vehicle for new arguments that could have been raised earlier.

 Nonetheless, under Fifth Circuit law interpreting Rule 60(b), the Court may entertain a motion for reconsideration containing new arguments if it determines that those arguments have merit. *See Oliver v. Home Indem. Co.,* 470 F.2d 329, 330–31 (5th Cir.1972); *see also Santa Fe Snyder Corp. v. Norton,* 385 F.3d 884, 887 (5th Cir.2004) (noting that a court may grant a motion for reconsideration under Rule 60(b)(1) if the Court's original order contains a "mistake"); *Barrier v. Beaver,* 712 F.2d 231, 233–35 (6th Cir.1983); Wright, *et al., supra,* § 2858.1. More specifically, a district court may grant relief under Rule 60(b)(1) if the aggrieved party raises a new point of law that "is determinative on the question before" the Court. *Barrier,* 712 F.2d at 235. Such an approach is justified because it "prevent[s] the unnecessary wasting of energies by ... courts and litigants." *Oliver,* 470 F.2d at 330–31. Here, for the reasons that follow, the Court concludes that Exxon's arguments are correct. Accordingly, in the interest of judicial efficiency, it will exercise its discretion to consider them and to grant relief under Rule 60(b)(1).

 The 1960 servitude agreement grants Humble Oil

servitudes to lay, maintain, operate, replace, change and remove any and all pipe lines for the transportation of oil,

---

**6.** R. Doc. 47–2 at 8.

**7.** R. Doc. 25–1 at 30. Although Exxon adopted Chevron's arguments on this subject, the Court notes that Exxon could not plausibly argue that it was not a servitude owner at

all. The 1960 agreement clearly conveys a servitude of some sort.

**8.** R. Doc. 167.

gas and/or water and/or their products, with all incidental equipment, on, over, across and through [plaintiffs' property]....

....

A servitude to install, maintain, operate, replace, change and remove pipe lines, tanks, tank batteries, compressors, dehydration facilities and appurtenances for the treating, transportation and storage or oil, gas, sulphur, salt water brine and other minerals and other combinations thereof, and/or their products; and to dredge, dig, maintain and use canals together with the right to deposit spoil along side of same; and to build, maintain, use and operate any other facilities and appurtenances useful and convenient to Grantee's general business on, over, across and through [plaintiffs' property]....[9]

The agreement further provides that

[t]he undersigned owners retain for themselves and their heirs and assigns the right fully to use and enjoy said premises, except as the same may be necessary for the use of the servitudes herein granted.

It is distinctly understood that this does not constitute a conveyance of any part of the land above described nor of the minerals therein and thereunder, but grants only the servitude as above provided.[10]

Article 21 of the Louisiana Mineral Code defines a mineral servitude as "the right of enjoyment of land belonging to another for the purpose of exploring for and producing minerals and reducing them to possession and ownership." La.Rev.Stat. § 31:21. The 1960 agreement does not grant to Humble Oil the right to "explor[e] for and produc[e] minerals and reduc[e] them to possession and ownership"; to the contrary, it explicitly states that the grantee has no ownership interest in the minerals of plaintiffs' property. Accordingly, the 1960 agreement is not a "mineral servitude" within the meaning of the Louisiana Mineral Code.

Article 11 of the Mineral Code imposes obligations only on owners of "mineral rights." "The basic mineral rights that may be created by a landowner are the mineral servitude, the mineral royalty, and the mineral lease." La.Rev.Stat. § 31:16. As explained above, the 1960 agreement is not a mineral servitude. Nor is it a mineral royalty ("the right to participate in production of minerals from land owned by another or land subject to a mineral servitude owned by another," La. Rev Stat. § 31:80), or a mineral lease ("a contract by which the lessee is granted the right to explore for and produce minerals," La. Rev Stat. § 31:114). Instead, the agreement merely granted Humble Oil the right to erect facilities on plaintiffs' property that would allow it to transport certain minerals over the property.[11] Thus, the Court finds that article 11 does not impose any obligations on Exxon by virtue of the 1960 agreement because that agreement did not bestow any "mineral rights" upon Humble Oil.

---

9. *Alford et al. v. Chevron U.S.A., et al.,* No. 2:13–cv5464, R. Doc. 1–3 at 71.

10. *Id.* at 72.

11. The Court notes that article 16 also provides that its enumeration of mineral rights as including the mineral servitude, mineral royalty, and mineral lease "does not exclude the creation of other mineral rights by a landowner." But plaintiffs have not argued that the servitude agreement in question conveyed a mineral right not enumerated in article 16, and any such argument would likely fail, given that the 1960 agreement did not convey any interest in the actual minerals within plaintiffs' property.

**614**

Article 22 of the Mineral Code imposes obligations on owners of mineral servitudes. *See* La.Rev.Stat. § 31:22 ("The owner of a mineral servitude ... is entitled to use only so much of the land as is reasonably necessary to conduct his operations[ ] and is obligated, insofar as practicable, to restore the surface to its original condition at the earliest reasonable time."). Because the 1960 agreement is not a mineral servitude, Article 22 is not applicable to this case. *See Walton v. Burns,* —— So.3d ——, —— – ——, Nos. 47,388–CA, 47,428–CW, 2013 WL 163739, at *10–11 (La.Ct.App. Jan. 16, 2013) (noting that Mineral Code article 22 is applicable only to mineral servitude holders).

Plaintiffs do not appear to dispute either Exxon's premise—that the 1960 agreement does not convey a mineral right—or its conclusion—that neither article 11 nor article 22 applies to this case by virtue of the 1960 agreement. Instead, plaintiffs merely point out that the 1960 agreement is a personal servitude of use (if not a mineral servitude) and that articles 576 and 577 of the Louisiana Civil Code impose certain obligations on the holders of personal servitudes. But this argument is beside the point. The Court has already held that plaintiffs plausibly alleged that defendants violated their obligations as servitude holders under articles 576 and 577,[12] and Exxon has not asked the Court to reconsider that portion of the April 11 Order.

## IV. CONCLUSION

In sum, the Court revises its April 1 Order in one narrow respect: the Court holds that plaintiffs have not plausibly alleged that Exxon violated the implied obligations of mineral servitude holders set

12. *Id.* at 598–600.

13. As explained in the April 1 Order, however, plaintiffs have plausibly alleged that Exxon

forth in Louisiana Mineral Code articles 11 and 22.[13]

and Chevron violated their duties as *mineral lessees* under article 11. R. Doc. 161 at 597–98.